Lonnie James JOHNSON Jr.,
Plaintiff–Appellant

v.

HARTFORD LIFE & ACCIDENT INSURANCE CO., Defendant–Appellee.

No. 08–30303
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Jan. 5, 2009.

Jack M. Bailey, Jr., Law Offices of Jack M. Bailey Jr., Shreveport, LA, for Plaintiff–Appellant.

Joel Paul Babineaux, Longman Russo APLC, Lafayette, LA, for Defendant–Appellee.

Before SMITH, STEWART, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Lonnie James Johnson, Jr. ("Johnson") was a participant in a group long-term

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

disability benefit plan sponsored by his employer, McElroy Metal Mills, Inc. The benefit plan was funded by insurance issued by Hartford Life and Accident Insurance Company ("Hartford"). Hartford administered claims under the plan. Johnson filed a claim for long-term disability benefits under the plan, which Hartford denied. Johnson filed suit against Hartford, asserting a claim for long-term disability benefits under the Employment Retirement Income Security Act of 1974 ("ERISA"), 29 U.S.C. § 1001, et seq. The district court dismissed Johnson's claims with prejudice, and Johnson appealed.

Johnson filed a "motion for decision on stipulated record," and the district court employed an abuse of discretion standard to review Hartford's denial of Johnson's claim for long-term disability benefits. We apply the same standard of review as the district court, reversing only if the plan fiduciary's decision is not supported by substantial evidence and is arbitrary and capricious. *Corry v. Liberty Life Assurance Co. of Boston*, 499 F.3d 389, 399 (5th Cir.2007) (citations omitted); *Meditrust Fin. Servs. Corp. v. Sterling Chems., Inc.*, 168 F.3d 211, 214–15 (5th Cir.1999).

Having reviewed the record, we find no abuse of discretion. For essentially the reasons stated by the district court, we AFFIRM.

published and is not precedent except under the limited circumstances set forth in 5TH CIR.